Steven **FETTERMAN**, Appellant,

v.

**NAPCO, INC.**

No. 04–3353.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) July 1, 2004.

Decided July 14, 2005.

---

1. The Clerk is hereby directed to file Appellant's pro se Brief and Appendix.

Neal A. Sanders, Law Offices of Neal Alan Sanders, Butler, PA, for Steven Fetterman.

Philip J. Murray, III, Thorp, Reed & Armstrong, Pittsburgh, PA, for Napco, Inc.

Before *NYGAARD, SMITH, and FISHER, Circuit Judges.

## OPINION OF THE COURT

SMITH, Circuit Judge.

Steven Fetterman filed a complaint on August 30, 2002, alleging that his employer, Napco, Inc., violated the Age Discrimination in Employment Act of 1967 ("ADEA"), 29 U.S.C. § 623, and the Pennsylvania Human Relations Act ("PHRA"), 43 Pa.C.S.A. § 955, when it terminated him in November 2001. The District Court for the Western District of Pennsylvania granted Napco's motion for summary judgment. It concluded that Fetterman was unable to demonstrate that Napco's reason for terminating him was a pretext for age discrimination.[1] This timely appeal followed. For the reasons set forth below, we will affirm.[2]

The facts, familiar to the parties, are set out in detail in the District Court's thorough memorandum order. Fetterman, a former hourly employee at Napco, was promoted in 1989 to the management position of production scheduler, and again in 1998 to the position of off-shift supervisor in the shipping department. In this latter position, his responsibilities included oversight of the shipping department, supervision of twelve to fourteen employees, and regularly conducting a Material Cycle Count ("MCC") of the product inventory. Although a team of employees actually conducted the MCC, Fetterman was ultimately responsible for its accuracy.

Ongoing problems with the MCC, however, prompted Fetterman's supervisor, Thomas Hogg, to issue a Notice of Corrective Action ("NOCA") on August 6, 2001. The NOCA advised Fetterman that he "must immediately demonstrate significant improvement in those critical areas that you have failed. Namely: Discrepancies in the material cycle count—as a supervisor and leader within the organization you have an obligation to ensure that all procedures are followed and adhered too [sic]." Two instances of inappropriate comments to plant personnel were also cited by Hogg. The NOCA indicated that Fetter-

---

* Honorable Richard L. Nygaard assumed senior status on July 9, 2005

1. The District Court had jurisdiction pursuant to 28 U.S.C. §§ 1331, 1367. Appellate jurisdiction exists under 28 U.S.C. § 1291.

2. We exercise plenary review over a grant of summary judgment in an employment discrimination appeal. *Duffy v. Paper Magic Group, Inc.*, 265 F.3d 163, 166 (3d Cir.2001).

man had ninety days to improve his performance or he would be dismissed.

On November 2, 2001, Hogg acknowledged that Fetterman attempted to meet the expectations set forth in the August 6 NOCA. Hogg concluded, however, that Fetterman's "improvements have fallen significantly short of what is needed to fulfill the requirements of the Staff level position of Shipping Supervisor." In addition, Hogg cited concerns about Fetterman's management abilities, particularly his lack of communication with management regarding the inappropriate conduct of employees and his lack of leadership in the organization. As a result, Fetterman was terminated from employment.

Fetterman does not dispute that Napco proffered a legitimate, nondiscriminatory reason for terminating his employment. Rather, he contends that his termination was pretextual because there were inconsistencies with the NOCA itself, and because there were remarks by two decisionmakers demonstrating an age bias.

The District Court thoroughly vetted Fetterman's argument, applying the familiar analysis in *Fuentes v. Perskie*, 32 F.3d 759, 765 (3d Cir.1994). It rejected Fetterman's argument that Napco's reason for his termination was pretextual because the MCC was completed by a team of employees, not solely by him. The District Court explained that the completion of the MCC by a team of employees did not cast doubt on Napco's proffered reason because Fetterman was the management official ultimately responsible for the accuracy of the MCC. We agree.

We also agree with the District Court that the stray remarks do not demonstrate pretext. The first remark did not pertain to age. The second remark, uttered several months after Fetterman's termination, was not probative of whether Fetterman's termination was because of age discrimina-

tion. Accordingly, for substantially the reasons set forth in the District Court's memorandum order we will affirm the judgment in favor of Napco.